**Brigitte PARKER, Plaintiff–Appellant,**

v.

**AMR CORPORATION, dba American Airlines, Inc. and Association of Professional Flight Attendants, Defendant–Appellees.**

No. 14–15150.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 12, 2016.*

Filed March 4, 2016.

Brigitte Parker, Phoenix, AZ, pro se.

---

* The Honorable Stanley A. Bastian, United States District Judge for the Eastern District of Washington, sitting by designation.

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Christie Kriegsfeld, Robert Shawn Oller, Esquire, Littler Mendelson, PC, Phoenix, AZ, Tanaz Moghadam, John West, Bredhoff & Kaiser, PLLC, Washington, DC, for Defendant–Appellee.

Before: TASHIMA, FLETCHER, Circuit Judges, and BASTIAN, District Judge.** ·

MEMORANDUM ***

Brigitte Parker appeals the entry of summary judgment in favor of Defendant Association of Professional Flight Attendants ("APFA"). The Court reviews decisions of summary judgment *de novo. Farr v. U.S. W. Commc'ns, Inc.*, 151 F.3d 908, 913 (9th Cir.1998). We determine whether any genuine issues of material fact exist, and whether the moving party is entitled to judgment as a matter of law. *Johnson v. Poway Unified Sch. Dist.*, 658 F.3d 954, 960 (9th Cir.2011).

Parker argues that her declaration regarding the claim surrounding the Mandarin-speaking flight attendants created a material question of fact. This is not the case; a "conclusory, self-serving affidavit, lacking detailed facts and any supporting evidence, is insufficient to create a genuine issue of material fact." *FTC v. Publ'g Clearing House, Inc.*, 104 F.3d 1168, 1171 (9th Cir.1997). Parker's declaration was

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

conclusory, and lacked detail sufficient to form a response to Defendant's motion for summary judgment. *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 256, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). Furthermore, because Parker failed to allege a specific, concrete harm as a result of Defendant AMR Corporation's alleged preferences for the Mandarin-speaking flight attendants, the claim would fail anyway due to a lack of standing. *See Wash. Legal Found. v. Legal Found. of Wash.,* 271 F.3d 835, 847 (9th Cir.2001) (citing *Lujan v. Defenders of Wildlife,* 504 U.S. 555, 560–61, 112 S.Ct. 2130, 119 L.Ed.2d 351 (1992)).

Parker's claim based on alleged improper integration into the Seniority Integration Agreement is untimely, *O'Donnell v. Vencor, Inc.,* 465 F.3d 1063, 1066 (9th Cir.2006), and claim-precluded, *Akootchook v. United States,* 271 F.3d 1160, 1164 (9th Cir.2001).

Parker raises new issues for the first time on appeal, in both her opening brief and her reply brief. Because the exceptional circumstances allowing consideration of issues raised for the first time on appeal do not appear in this case, the Court does not address them. *El Paso City of Tex. v. Am. W. Airlines, Inc. (In re Am. W. Airlines, Inc.),* 217 F.3d 1161, 1165 (9th Cir. 2000). For similar reasons, the Court will not consider Parker's new evidentiary exhibit, filed with her opening brief. *See Kirshner v. Uniden Corp. of Am.,* 842 F.2d 1074, 1077 (9th Cir.1988) (holding that evidence not submitted to the district court cannot be part of the record on appeal). The district court did not err in concluding there were no issues of material fact, and

* The Honorable Robert W. Gettleman, Senior United States District Judge for the Northern

properly granted summary judgment as a matter of law on all claims.

**AFFIRMED.**